**Alexander PANEK, Appellant**

v.

**Craig APKER, Warden, Allenwood Low Security Correctional Institution.**

No. 05–1200.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Nov. 2, 2005.

Decided Nov. 17, 2005.

Alexander Panek, White Deer, PA, pro se.

Nathanael Byerly, Office of United States Attorney, Harrisburg, PA, for Craig Apker.

Before MCKEE, FUENTES and NYGAARD, Circuit Judges.

OPINION

PER CURIAM

Alexander Panek, presently incarcerated at a federal facility in Allenwood, Pennsylvania, appeals the district court's denial of a habeas petition that he brought pursuant to 28 U.S.C. § 2241. We will affirm.

In 2000, Panek was sentenced by the United States District Court for the Northern District of New York to 151 months in prison. Pursuant to 18 U.S.C. § 3624(b), Panek is eligible to earn good conduct time. That statute provides, in pertinent part:

> [A] prisoner who is serving a term of imprisonment of more than 1 year other than a term of imprisonment for the duration of the prisoner's life, may receive credit toward the service of the prisoner's sentence, beyond the time served, of up to 54 days at the end of each year of the prisoner's term of imprisonment, beginning at the end of the first year of the term, subject to determination by the Bureau of Prisons that, during that year, the prisoner has displayed exemplary compliance with institutional disciplinary regulations.

§ 3624(b)(1). Based on its interpretation of this text, the Bureau of Prisons (BOP) calculated that Panek would be able to earn up to 592 days of good conduct time. BOP's Response, 2. In Panek's view, however, he should be able to earn up to 680 days. Habeas Petition, 4.

BOP's calculation of a prisoner's good conduct time is based on the time actually served in prison. Its calculation accounts for the fact that the prisoner's sentence is incrementally shortened as good conduct time is awarded each year. *See O'Donald v. Johns*, 402 F.3d 172, 173 (3d Cir.2005), *rehearing en banc denied* (order entered October 4, 2005). Appealing to what he views as the plain language of the statute, Panek argues, however, that he is entitled to earn up to 54 days per year based on the sentence imposed by the judge, not a lesser quantity based on time actually served. *See* Appellant's Brief, 2–10.

As he is aware, *see* Reply Brief, *passim*, Panek's claim is identical to that raised and rejected by a panel of this court in *O'Donald*. There, we held that § 3624(b) is ambiguous and deferred to BOP's interpretation of the statute. *O'Donald*, 402 F.3d at 174. Panek asks us to disregard *O'Donald'*s holding, but we are not free to do so. *See* I.O.P. 9.1 ("the holding of a panel in a precedential opinion is binding on subsequent panels"); *Auguste v. Ridge*, 395 F.3d 123, 149 (3d Cir.2005). We note, too, that the court recently denied rehearing *en banc* in *O'Donald*. Accordingly, for the reasons set out in *O'Donald*, we must conclude that the district court properly rejected Panek's challenge to BOP's calculation of his good conduct time.

For the reasons given, we will affirm the judgment of the district court.